# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  KANSAS

In re: §
§
YOUNGQUIST, REX VEECH §  Case No. 11-10135
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

J. MICHAEL MORRIS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 611,600.00
*(Without deducting any secured claims)*

Assets Exempt:  3,100,000.00

Total Distributions to Claimants:  3,344,503.59

Claims Discharged
Without Payment:  39,387,657.23

Total Expenses of Administration:  701,504.44

3) Total gross receipts of $ 4,122,880.39  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 76,872.36  (see **Exhibit 2**), yielded net receipts of $ 4,046,008.03  from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010) *(Page: 1)*

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 6,348,496.97 | $ 6,348,496.97 | $ 2,832,610.83 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 701,504.44 | 701,504.44 | 701,504.44 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 4,814.04 | 4,814.04 | 4,814.04 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,427,948.00 | 28,471,693.90 | 28,467,487.95 | 507,078.72 |
| **TOTAL DISBURSEMENTS** | $ 11,427,948.00 | $ 35,526,509.35 | $ 35,522,303.40 | $ 4,046,008.03 |

4)  This case was originally filed under chapter 7 on  01/25/2011 .  The case was pending for 83 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/07/2017                      By:/s/J. MICHAEL MORRIS
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| North Lawrence Land, Lawrence KS | 1110-000 | 341,000.00 |
| Villa 26, Lawrence, KS | 1110-000 | 3,025,000.00 |
| Four Wheel Drive | 1110-000 | 500,000.00 |
| Douplax, Ft. Myers, FL | 1110-000 | 62,900.00 |
| RENTAL INCOME (ASSET #4) | 1122-000 | 1,200.00 |
| RENTAL INCOME (ASSET #3) | 1122-000 | 159,089.57 |
| Backhoe - Lawrence, KS | 1129-000 | 8,500.00 |
| INSURANCE PREMIUM REFUND | 1229-000 | 689.50 |
| UNDISCLOSED JEWELRY (FLORIDA) | 1229-000 | 7,227.00 |
| UNDISCLOSED PERSONAL PROPERTY (FLORIDA) | 1229-000 | 2,711.00 |
| UNDISCLOSED SOLID WASTE CHARGE | 1229-000 | 131.40 |
| CASE TRACTOR | 1229-000 | 3,050.00 |
| ALAMO MOWER | 1229-000 | 175.00 |
| ATLAS DISK | 1229-000 | 1,300.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PEXTO SHEAR | 1229-000 | 1,080.00 |
| ROTOCASTER | 1229-000 | 900.00 |
| IH 350 TRUCK | 1229-000 | 700.00 |
| GALION GRADER | 1229-000 | 1,433.00 |
| SCRAP METAL | 1229-000 | 2,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 6.58 |
| CASH BALANCE | 1290-000 | 2,297.34 |
| SECURITY DEPOSITS | 1290-000 | 1,490.00 |
| **TOTAL GROSS RECEIPTS** | | **$4,122,880.39** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | Non-Estate Funds Paid to Third Parties | 8500-000 | 48,466.12 |
| UNITED STATES BANKRUPTCY COURT | Non-Estate Funds Paid to Third Parties | 8500-001 | 28,406.24 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 76,872.36** |

## EXHIBIT 3 – SECURED CLAIMS

UST Form 101-7-TDR (10/1/2010) *(Page: 4)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CLERK OF THE DOUGLAS COUNTY, | 4110-000 | NA | 401,200.40 | 401,200.40 | 401,200.40 |
| | DEERE & COMPANY | 4110-000 | NA | 4,079.77 | 4,079.77 | 4,079.77 |
| | NEIGHBORS, ROYAL | 4110-000 | NA | 1,928,590.87 | 1,928,590.87 | 1,928,590.87 |
| | PRATT, PETER | 4110-000 | NA | 325,033.24 | 325,033.24 | 325,033.24 |
| 000013 | DOUGLAS COUNTY TREASURER | 4210-000 | NA | 18,219.73 | 18,219.73 | 0.00 |
| 000014 | DOUGLAS COUNTY TREASURER | 4210-000 | NA | 59,538.93 | 59,538.93 | 0.00 |
| 000015 | DOUGLAS COUNTY TREASURER | 4210-000 | NA | 28,090.57 | 28,090.57 | 0.00 |
| 000004 | PETER E PRATT JR COURT APPOINTED RE | 4210-000 | NA | 868,844.59 | 868,844.59 | 0.00 |
| 000003 | ROYAL NEIGHBORS OF AMERICA | 4210-000 | NA | 1,702,251.63 | 1,702,251.63 | 0.00 |
| 000010 | STATE OF TEXAS | 4210-000 | NA | 838,940.69 | 838,940.69 | 0.00 |
| | 2010 REAL ESTATE TAXES | 4700-000 | NA | 10,742.48 | 10,742.48 | 10,742.48 |
| | 2010 TAXES | 4700-000 | NA | 21,904.21 | 21,904.21 | 21,904.21 |
| | 2011 REAL ESTATE TAXES | 4700-000 | NA | 10,100.03 | 10,100.03 | 10,100.03 |
| | 2012 REAL ESTATE TAXES | 4700-000 | NA | 8,692.98 | 8,692.98 | 8,692.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2013 PRO-RATED REAL ESTATE TAXES | 4700-000 | NA | 6,725.69 | 6,725.69 | 6,725.69 |
| | KANSAS SECURED TITLE INC | 4700-000 | NA | -6,463.07 | -6,463.07 | -6,463.07 |
| | PROPERTY TAXES | 4700-000 | NA | 107,349.96 | 107,349.96 | 107,349.96 |
| | PRORATA 2013 PROPERTY TAXES | 4700-000 | NA | 4,820.04 | 4,820.04 | 4,820.04 |
| | TAX, KANSAS FIDUCIARY | 4700-000 | NA | 9,834.23 | 9,834.23 | 9,834.23 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 6,348,496.97 | $ 6,348,496.97 | $ 2,832,610.83 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| J. MICHAEL MORRIS | 2100-000 | NA | 5,171.25 | 5,171.25 | 5,171.25 |
| J. MICHAEL MORRIS, TRUSTEE | 2100-000 | NA | 73,189.24 | 73,189.24 | 73,189.24 |
| MORRIS, J. MICHAEL | 2100-000 | NA | 68,575.92 | 68,575.92 | 68,575.92 |
| DISTRICT COUNTY DISTRICT COURT RECO | 2200-000 | NA | 12.25 | 12.25 | 12.25 |
| J. MICHAEL MORRIS, TRUSTEE | 2200-000 | NA | 718.13 | 718.13 | 718.13 |
| KLENDA AUSTERMAN LLC | 2200-000 | NA | 250.26 | 250.26 | 250.26 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CALVIN EDDY KAPPELMAN INSURANCE | 2420-000 | NA | 22,735.94 | 22,735.94 | 22,735.94 |
| CEK INSURANCE | 2420-000 | NA | 6,966.64 | 6,966.64 | 6,966.64 |
| INCORPORATED, CHANEY | 2420-000 | NA | 298.00 | 298.00 | 298.00 |
| CLOSING COSTS | 2500-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| CLOSING FEE | 2500-000 | NA | 650.00 | 650.00 | 650.00 |
| FIRST AMERICAN TITLE | 2500-000 | NA | 1,665.00 | 1,665.00 | 1,665.00 |
| KANSAS SECURED TITLE | 2500-000 | NA | 3,515.00 | 3,515.00 | 3,515.00 |
| LEE COUNTY CLERK | 2500-000 | NA | 18.50 | 18.50 | 18.50 |
| NATIONAL, FIDELITY | 2500-000 | NA | 661.68 | 661.68 | 661.68 |
| PROCEEDS WIRE | 2500-000 | NA | 20.00 | 20.00 | 20.00 |
| RECORDING FEE | 2500-000 | NA | 68.00 | 68.00 | 68.00 |
| TITLE INSURANCE | 2500-000 | NA | 985.00 | 985.00 | 985.00 |
| BOK Financial | 2600-000 | NA | 2,577.94 | 2,577.94 | 2,577.94 |
| Bank of America | 2600-000 | NA | 681.14 | 681.14 | 681.14 |
| Bank of Kansas City | 2600-000 | NA | 42,538.02 | 42,538.02 | 42,538.02 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 500.00 | 500.00 | 500.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 7)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 2011 TAXES | 2820-000 | NA | 22,321.06 | 22,321.06 | 22,321.06 |
| 2012 TAXES | 2820-000 | NA | 20,359.97 | 20,359.97 | 20,359.97 |
| 2013 TAXES | 2820-000 | NA | 18,132.37 | 18,132.37 | 18,132.37 |
| 2014 TAXES | 2820-000 | NA | 17,345.25 | 17,345.25 | 17,345.25 |
| 2015 TAXES | 2820-000 | NA | 15,030.56 | 15,030.56 | 15,030.56 |
| COUNTY TAXES | 2820-000 | NA | 11,016.42 | 11,016.42 | 11,016.42 |
| DOUGLAS COUNTY TREASURER | 2820-000 | NA | 108.05 | 108.05 | 108.05 |
| LEE COUNTY FLORIDA | 2820-000 | NA | 510.67 | 510.67 | 510.67 |
| TRANSFER TAX | 2820-000 | NA | 440.30 | 440.30 | 440.30 |
| J. MICHAEL MORRIS | 3110-000 | NA | 136,002.50 | 136,002.50 | 136,002.50 |
| KLENDA AUSTERMAN LLC | 3120-000 | NA | 2,732.94 | 2,732.94 | 2,732.94 |
| KLENDA MITCHELL AUSTERMAN & ZUERCHE | 3120-000 | NA | 690.56 | 690.56 | 690.56 |
| KMAZ | 3120-000 | NA | 53.20 | 53.20 | 53.20 |
| KUCKELMAN & STOCKEMER | 3410-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| KUCKELMAN, MICHAEL E. | 3410-000 | NA | 2,200.00 | 2,200.00 | 2,200.00 |
| COMMISSION | 3510-000 | NA | 29,500.00 | 29,500.00 | 29,500.00 |
| TEAM, REMAX REALTY | 3510-000 | NA | 4,403.00 | 4,403.00 | 4,403.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 8)

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COMMISSION - BUYERS PREMIUM | 3610-000 | NA | 31,000.00 | 31,000.00 | 31,000.00 |
| AUCTIONEER EXPENSES | 3620-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| AUCTIONEER FEE | 3630-000 | NA | 1,713.80 | 1,713.80 | 1,713.80 |
| BILL FAIR AND COMPANY | 3630-000 | NA | 43,418.74 | 43,418.74 | 43,418.74 |
| AUCTIONEER ADVERTISING | 3640-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| AUCTIONEER EXPENSE (EQUIP. REPAIR) | 3640-000 | NA | 3,071.02 | 3,071.02 | 3,071.02 |
| AUCTIONEER EXPENSE (HAULING) | 3640-000 | NA | 1,850.45 | 1,850.45 | 1,850.45 |
| AUCTIONEER EXPENSE (LOCKSMITH) | 3640-000 | NA | 85.00 | 85.00 | 85.00 |
| AUCTIONEER EXPENSE (MATERIAL) | 3640-000 | NA | 65.64 | 65.64 | 65.64 |
| AUCTIONEER EXPENSE (STORAGE FEE) | 3640-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| AUL, RONALD D. | 3711-000 | NA | 3,200.00 | 3,200.00 | 3,200.00 |
| KELLEY YORK & ASSOCIATES, LTD. | 3991-000 | NA | 546.19 | 546.19 | 546.19 |
| MANAGEMENT FEE | 3991-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MANAGEMENT FEES | 3991-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| MIDWEST PROPERTY MANAGEMENT | 3991-000 | NA | 400.00 | 400.00 | 400.00 |
| PITTS, SHARON | 3991-000 | NA | 2,736.10 | 2,736.10 | 2,736.10 |
| T & J HOLDINGS INC | 3991-000 | NA | 3,624.69 | 3,624.69 | 3,624.69 |
| AGENCY, ICU DETECTIVE | 3992-000 | NA | 75.00 | 75.00 | 75.00 |
| CLEANING EXPENSE | 3992-000 | NA | 99.84 | 99.84 | 99.84 |
| EXPENSES | 3992-000 | NA | 64,847.90 | 64,847.90 | 64,847.90 |
| OWNER DRAW | 3992-000 | NA | 1,115.46 | 1,115.46 | 1,115.46 |
| PITTS, SHARON | 3992-000 | NA | 1,259.85 | 1,259.85 | 1,259.85 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 701,504.44 | $ 701,504.44 | $ 701,504.44 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 4,814.04 | 4,814.04 | 4,814.04 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 4,814.04 | $ 4,814.04 | $ 4,814.04 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allen Johnson Topeka, KS 66606 | | 1,000.00 | NA | NA | 0.00 |
| | Bill Fair 478 N. 1950 Rd. Lecompton, KS 66050 | | 10,000.00 | NA | NA | 0.00 |
| | Brandy L. Sutton 1031 Vermont St. Suite B Lawrence, KS 66044 | | 875,000.00 | NA | NA | 0.00 |
| | Bruce & Marianne Curtis Lawrence | | 1,099,200.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 11)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charla Rolph, PA Lease Rollover Operations Inc. 3106 Stone Rd. Kilgore, TX 75662 | | 10,000.00 | NA | NA | 0.00 |
| | Charter American Morgage Co. 2001 Shawnee Mission Parkway Mission Hills, KS 66205 | | 1,650,000.00 | NA | NA | 0.00 |
| | Cynthia Claybrook 1427 Mapleview Dr. Carrolton, TX 75007 | | 20,000.00 | NA | NA | 0.00 |
| | Douglas County District Court 1100 Massachusetts Lawrence, KS 66044 | | 875,000.00 | NA | NA | 0.00 |
| | Evan Ice Stevens & Brand LLP 900 Massachusetts #500 Lawrence, KS 66044 | | 10,000.00 | NA | NA | 0.00 |
| | Gail Youngquist 2859 Four Wheel Drive #3 & 4 Lawrence, KS 66047 | | 1,800,000.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grandbridge<br>P.O. Box 890817<br>Charlotte, NC 28289 | | 1,687,800.00 | NA | NA | 0.00 |
| | Greggory Clinton Sander<br>2859 Four Wheel Drive #12<br>Lawrence, KS 66047 | | 10,000.00 | NA | NA | 0.00 |
| | Internal Medical Group<br>4525 W. 6th St. Ste. 100<br>Lawrence, KS 66049 | | 67.00 | NA | NA | 0.00 |
| | LMH Hospitalist Physicians<br>1414 W. 6th St. Ste. 200<br>Lawrence, KS 66044 | | 110.00 | NA | NA | 0.00 |
| | Lawrence Clinical<br>P.O. Box 602<br>Wichita, KS 67201 | | 10.00 | NA | NA | 0.00 |
| | Lawrence Memorial Hospital<br>P.O. Box 809008<br>Kansas City, MO 64180 | | 1,100.00 | NA | NA | 0.00 |
| | Lynne Sander<br>2859 Four Wheel Drive #7<br>Lawrence, KS 66047 | | 10,000.00 | NA | NA | 0.00 |
| | Naples Eye Surgery Center<br>1890 SW Health Pkwy<br>Naples, Fl 34109 | | 50.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peter E. Pratt, Jr. 1800 Bering Dr. Ste. 315 Houston, TX 77057 | | 870,000.00 | NA | NA | 0.00 |
| | Pope Benedict VI Vatican Vatican City DC, Rome, Italy | | 10,000.00 | NA | NA | 0.00 |
| | Queen Elizabeth Windsor II Buckingham Palace London, England ON | | 10,000.00 | NA | NA | 0.00 |
| | Radiological Professional Service 1112 W. 6th St. Ste. 110 Lawrence, KS 66044 | | 62.00 | NA | NA | 0.00 |
| | Royal Neighbors of America 230 16th St. Rock Island, IL 61201 | | 1,600,000.00 | NA | NA | 0.00 |
| | Scott Sander 2859 Four Wheel Dr. #16e Lawrence, KS 66047 | | 10,000.00 | NA | NA | 0.00 |
| | State of Texas P.O. Box 12548 Austin, TX 78711 | | 867,849.00 | NA | NA | 0.00 |
| 000002A | BATH KEL MINISTRIES | 7100-000 | NA | 99,200.00 | 99,200.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002B | BATH KEL MINISTRIES | 7100-000 | NA | 1,099,200.00 | 1,099,200.00 | 0.00 |
| 000007 | DEERE & COMPANY | 7100-000 | NA | 4,841.55 | 635.60 | 72.79 |
| 000001 | GAIL YOUNGQUIST | 7100-000 | NA | 1,841,500.00 | 1,841,500.00 | 0.00 |
| 000006B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 4,237,685.80 | 4,237,685.80 | 485,329.78 |
| 000008 | LAWRENCE DOUGLAS | 7100-000 | 700.00 | 82.79 | 82.79 | 9.48 |
| 000009 | LAWRENCE NEUROLOGY SPECIALISTS | 7100-000 | NA | 107.36 | 107.36 | 12.30 |
| 000012 | RAILROAD COMMISSION OF TEXAS | 7100-000 | NA | 188,776.56 | 188,776.56 | 21,620.03 |
| 000005 | REX VEECH YOUNGQUIST ESTATE | 7100-000 | NA | 21,000,000.00 | 21,000,000.00 | 0.00 |
| 000011 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 299.84 | 299.84 | 34.34 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 11,427,948.00 | $ 28,471,693.90 | $ 28,467,487.95 | $ 507,078.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

Case No:       11-10135      DLS    Judge: DALE L. SOMERS

Case Name:     YOUNGQUIST, REX VEECH

For Period Ending:  11/07/17

Trustee Name:          J. MICHAEL MORRIS

Date Filed (f) or Converted (c):  01/25/11 (f)

341(a) Meeting Date:      02/24/11

Claims Bar Date:         08/08/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. North Lawrence Land, Lawrence KS | 170,000.00 | 170,000.00 | | 341,000.00 | FA |
| 2. Villa 26, Lawrence, KS | 2,400,000.00 | 700,000.00 | | 3,025,000.00 | FA |
|    Debtor Claimed Exemption | | | | | |
| 3. Four Wheel Drive | 700,000.00 | 500,000.00 | | 500,000.00 | FA |
|    Debtor Claimed Exemption | | | | | |
| 4. Douplax, Ft. Myers, FL | 100,000.00 | 60,000.00 | | 62,900.00 | FA |
| 5. Household Furnishings | 100.00 | 0.00 | | 0.00 | FA |
| 6. HOUSEHOLD GOODS | 1,000.00 | 0.00 | | 0.00 | FA |
| 7. Misc. Clothing | 2,000.00 | 0.00 | | 0.00 | FA |
| 8. Loan - South Dakota | 600,000.00 | 0.00 | | 0.00 | FA |
| 9. John Deere Mower - Lawrence, KS | 6,000.00 | 3,000.00 | | 0.00 | FA |
| 10. Backhoe - Lawrence, KS | 3,000.00 | 2,000.00 | | 8,500.00 | FA |
| 11. Car | 1,000.00 | 500.00 | | 0.00 | FA |
| 12. Dump Truck | 1,500.00 | 1,000.00 | | 0.00 | FA |
| 13. RENTAL INCOME (ASSET #4) (u) | Unknown | 1,200.00 | | 1,200.00 | FA |
| 14. Post-Petition Interest Deposits (u) | Unknown | 6.58 | | 6.58 | FA |
| 15. INSURANCE PREMIUM REFUND (u) | Unknown | 689.50 | | 689.50 | FA |
| 16. UNDISCLOSED JEWELRY (FLORIDA) (u) | Unknown | 7,227.00 | | 7,227.00 | FA |
| 17. UNDISCLOSED PERSONAL PROPERTY (FLORIDA) (u) | Unknown | 2,711.00 | | 2,711.00 | FA |
| 18. UNDISCLOSED SOLID WASTE CHARGE (u) | Unknown | 131.40 | | 131.40 | FA |
| 19. CASE TRACTOR (u) | Unknown | 3,050.00 | | 3,050.00 | FA |
| 20. ALAMO MOWER (u) | Unknown | 175.00 | | 175.00 | FA |
| 21. ATLAS DISK (u) | Unknown | 1,300.00 | | 1,300.00 | FA |
| 22. PEXTO SHEAR (u) | Unknown | 1,080.00 | | 1,080.00 | FA |
| 23. ROTOCASTER (u) | Unknown | 900.00 | | 900.00 | FA |
| 24. IH 350 TRUCK (u) | Unknown | 700.00 | | 700.00 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

Case No:    11-10135   DLS   Judge: DALE L. SOMERS

Case Name:    YOUNGQUIST, REX VEECH

Trustee Name:    J. MICHAEL MORRIS

Date Filed (f) or Converted (c):    01/25/11 (f)

341(a) Meeting Date:    02/24/11

Claims Bar Date:    08/08/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. GALION GRADER (u) | Unknown | 1,433.00 | | 1,433.00 | FA |
| 26. RENTAL INCOME (ASSET #3) (u) | Unknown | 63,880.00 | | 159,089.57 | FA |
| 27. SCRAP METAL (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 28. CASH BALANCE (u) | Unknown | 0.00 | | 2,297.34 | FA |
| 29. SECURITY DEPOSITS (u) | Unknown | 0.00 | | 1,490.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,984,600.00 | $1,522,983.48 | | $4,122,880.39 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

SENT TO UST ON 5/8/17.

Initial Projected Date of Final Report (TFR): 01/30/12    Current Projected Date of Final Report (TFR): 05/30/17

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: BOK Financial
Account Number / CD #: *******0566 Checking Account

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/29/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 60,235.85 | | 60,235.85 |
| 07/16/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 4.44 | 60,231.41 |
| 07/23/12 | 000101 | RONALD D. AUL | APPRAISAL FEE | 3711-000 | | 2,500.00 | 57,731.41 |
| | | AUL & HATFIELD APPRAISALS, L.C. | | | | | |
| | | 543 LAWRENCE AVENUE | | | | | |
| | | LAWRENCE, KANSAS 66049 | | | | | |
| 08/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 68.87 | 57,662.54 |
| 08/21/12 | 000102 | FIRST AMERICAN TITLE | TITLE WORK FEE | 2500-000 | | 450.00 | 57,212.54 |
| | | ATTN: ACCOUNTS RECEIVABLE DEPT. | | | | | |
| | | PO BOX 731073 | | | | | |
| 08/22/12 | 000103 | RONALD D. AUL | CONSULTING FEE | 3711-000 | | 700.00 | 56,512.54 |
| | | AUL & HATFIELD APPRAISALS, L.C. | | | | | |
| | | 543 LAWRENCE AVENUE | | | | | |
| | | LAWRENCE, KANSAS 66049 | | | | | |
| 09/17/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 66.07 | 56,446.47 |
| 10/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 63.09 | 56,383.38 |
| 11/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 64.50 | 56,318.88 |
| 11/19/12 | 000104 | FIRST AMERICAN TITLE | TITLE WORK | 2500-000 | | 650.00 | 55,668.88 |
| 12/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 62.26 | 55,606.62 |
| 01/16/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 63.61 | 55,543.01 |
| 02/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 63.55 | 55,479.46 |
| 02/15/13 | | CHERRY HILL PROPERTIES, LLC | SALE PROCEEDS | | 2,868,408.18 | | 2,923,887.64 |
| | 2 | | Memo Amount: 3,025,000.00 | 1110-000 | | | |
| | | | GROSS SALE PRICE | | | | |
| | | | Memo Amount: ( 4,820.04 ) | 4700-000 | | | |
| | | | PRORATA 2013 PROPERTY TAXES | | | | |
| | | KANSAS SECURED TITLE | Memo Amount: ( 3,515.00 ) | 2500-000 | | | |
| | | | TITLE WORK | | | | |

Page Subtotals: 2,928,644.03    4,756.39

Ver: 20.00e

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-10135 -DLS | |
| Case Name: | YOUNGQUIST, REX VEECH | |

| | |
|---|---|
| Trustee Name: | J. MICHAEL MORRIS |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******0566 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0623 |
| For Period Ending: | 11/07/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 25,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount: ( 400.00 ) | 2500-000 | | | |
| | | | CLOSING FEE | | | | |
| | | | Memo Amount: ( 68.00 ) | 2500-000 | | | |
| | | | RECORDING FEE | | | | |
| | | | Memo Amount: ( 21,054.00 ) | 8500-000 | | | |
| | | | RENT DEPOSITS TO BUYER | | | | |
| | | | Memo Amount: ( 19,384.82 ) | 8500-000 | | | |
| | | | RENT TO MANAGER | | | | |
| | | | Memo Amount: ( 107,349.96 ) | 4700-000 | | | |
| | | | PROPERTY TAXES | | | | |
| 02/15/13 | 000105 | ROYAL NEIGHBORS | SECURED CLAIM | 4110-000 | | 1,916,378.62 | 1,007,509.02 |
| 03/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,356.72 | 1,006,152.30 |
| 04/12/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,496.29 | 1,004,656.01 |
| 04/30/13 | | Bank of Kansas City | BANK SERVICE FEES | 2600-000 | | 1,445.84 | 1,003,210.17 |
| 05/24/13 | 000106 | ROYAL NEIGHBORS | SECURED CLAIM | 4110-000 | | 12,212.25 | 990,997.92 |
| 05/24/13 | 000107 | J. MICHAEL MORRIS | ATTORNEY FEES | 3110-000 | | 1,000.00 | 989,997.92 |
| | | 301 N. MAIN, SUYITE 1600 | | | | | |
| | | WICHITA, KANSAS 67202 | | | | | |
| 05/24/13 | 000108 | KLENDA AUSTERMAN LLC | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 366.18 | 989,631.74 |
| | | 301 N. MAIN. SUITE 1600 | | | | | |
| | | WICHITA, KANSAS 67202 | | | | | |
| 05/24/13 | 000109 | J. MICHAEL MORRIS | TRUSTEE FEE | 2100-000 | | 48,231.70 | 941,400.04 |
| | | 301 N. MAIN, SUYITE 1600 | | | | | |
| | | WICHITA, KANSAS 67202 | | | | | |
| 05/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,481.56 | 939,918.48 |
| 06/28/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,355.45 | 938,563.03 |
| 07/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,394.98 | 937,168.05 |
| 08/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,392.91 | 935,775.14 |
| 09/20/13 | 000110 | ICU DETECTIVE AGENCY | RESEARCH FEE | 3992-000 | | 75.00 | 935,700.14 |

| | | | | Page Subtotals | 0.00 | 1,988,187.50 | |

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-10135 -DLS | Trustee Name: | J. MICHAEL MORRIS |
|---|---|---|---|
| Case Name: | YOUNGQUIST, REX VEECH | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******0566 Checking Account |
| Taxpayer ID No: | *******0623 | | |
| For Period Ending: | 11/07/17 | Blanket Bond (per case limit): | $ 25,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,345.97 | 934,354.17 |
| 10/23/13 | | SAFE HARBOUR EAT III, LLC, A KANSAS LIMITED LIABILITY COMPANY AS QI FOR PROVIDENT FAMILY, LP | SALE PROCEEDS | | 271,248.32 | | 1,205,602.49 |
| | 1 | | Memo Amount: 341,000.00 GROSS SALE PRICE | 1110-000 | | | |
| | | | Memo Amount: ( 31,000.00 ) COMMISSION - BUYERS PREMIUM | 3610-000 | | | |
| | | | Memo Amount: ( 2,000.00 ) AUCTIONEER EXPENSES | 3620-000 | | | |
| | | | Memo Amount: ( 10,742.48 ) 2010 REAL ESTATE TAXES | 4700-000 | | | |
| | | | Memo Amount: ( 10,100.03 ) 2011 REAL ESTATE TAXES | 4700-000 | | | |
| | | | Memo Amount: ( 8,692.98 ) 2012 REAL ESTATE TAXES | 4700-000 | | | |
| | | | Memo Amount: ( 6,725.69 ) 2013 PRO-RATED REAL ESTATE TAXES | 4700-000 | | | |
| | | | Memo Amount: ( 490.50 ) PRO-RATED RENT TO BUYER | 8500-000 | | | |
| 10/23/13 | 000111 | J. MICHAEL MORRIS 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 | ATTORNEY FEES | 3110-000 | | 1,500.00 | 1,204,102.49 |
| 10/23/13 | 000112 | KLENDA AUSTERMAN LLC 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 132.24 | 1,203,970.25 |
| 10/23/13 | 000113 | J. MICHAEL MORRIS 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 | TRUSTEE FEES | 2100-000 | | 1,196.78 | 1,202,773.47 |

| | Page Subtotals | 271,248.32 | 4,174.99 |
|---|---|---|---|

Ver: 20.00e

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: BOK Financial
Account Number / CD #: *******0566 Checking Account

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/28/13 | | BILL FAIR AND COMPANY 478 N. 1950 ROAD LECOMPON, KS 66050 | SALE PROCEEDS | | 7,062.39 | | 1,209,835.86 |
| | 19 | | Memo Amount: 3,050.00 CASE TRACTOR | 1229-000 | | | |
| | 20 | | Memo Amount: 175.00 ALAMO MOWER | 1229-000 | | | |
| | 10 | | Memo Amount: 8,500.00 JD BACKHOE | 1129-000 | | | |
| | 21 | | Memo Amount: 1,300.00 ATLAS DISK | 1229-000 | | | |
| | 22 | | Memo Amount: 1,080.00 PEXTO SHEAR | 1229-000 | | | |
| | 23 | | Memo Amount: 900.00 ROTOCASTER | 1229-000 | | | |
| | 24 | | Memo Amount: 700.00 IH 350 TRUCK | 1229-000 | | | |
| | | | Memo Amount: ( 1,570.50 ) AUCTIONEER FEE | 3630-000 | | | |
| | | | Memo Amount: ( 1,000.00 ) AUCTIONEER ADVERTISING | 3640-000 | | | |
| | | | Memo Amount: ( 65.64 ) AUCTIONEER EXPENSE (MATERIAL) | 3640-000 | | | |
| | | | Memo Amount: ( 1,850.45 ) AUCTIONEER EXPENSE (HAULING) | 3640-000 | | | |
| | | | Memo Amount: ( 3,071.02 ) AUCTIONEER EXPENSE (EQUIP. REPAIR) | 3640-000 | | | |
| | | | Memo Amount: ( 85.00 ) AUCTIONEER EXPENSE (LOCKSMITH) | 3640-000 | | | |

Page Subtotals: 7,062.39 | 0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: BOK Financial
Account Number / CD #: *******0566 Checking Account

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount: ( 1,000.00 ) AUCTIONEER EXPENSE (STORAGE FEE) | 3640-000 | | | |
| 10/29/13 | 000114 | J. MICHAEL MORRIS 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 | ATTORNEY FEES | 3110-000 | | 300.00 | 1,209,535.86 |
| 10/29/13 | 000115 | KLENDA AUSTERMAN LLC 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 31.92 | 1,209,503.94 |
| 10/29/13 | 000116 | J. MICHAEL MORRIS 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 | TRUSTEE FEES | 2100-000 | | 269.24 | 1,209,234.70 |
| 10/30/13 | 000117 | DOUGLAS COUNTY TREASURER 1100 MASSACHUSETTS STREET 1ST LEVEL LAWRENCE, KANSAS 66044 | 2012 PERSONAL PROPERTY TAXES IH 1982 2-T TRUCK | 2820-000 | | 84.58 | 1,209,150.12 |
| 10/30/13 | 000118 | DOUGLAS COUNTY TREASURER 1100 MASSACHUSETTS STREET 1ST LEVEL LAWRENCE, KANSAS 66044 | 2013 PERSONAL PROPERTY TAXES IH 1982 2-T TRUCK | 2820-000 | | 23.47 | 1,209,126.65 |
| 10/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,517.63 | 1,207,609.02 |
| 11/29/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,734.42 | 1,205,874.60 |
| 12/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,792.29 | 1,204,082.31 |
| 01/14/14 | 000119 | BILL FAIR AND COMPANY 478 N. 1950 ROAD LECOMPTON, KANSAS 66050 | AUCTIONEER FEE | 3630-000 | | 43,418.74 | 1,160,663.57 |
| 01/14/14 | 000120 | PETER PRATT COURT RECEIVER FOR THE STATE OF TEXAS CASE NO. D-1-GV-08-001748 | SECURED CLAIM | 4110-000 | | 325,033.24 | 835,630.33 |
| 01/14/14 | 000121 | J. MICHAEL MORRIS 301 N. MAIN, SUITE 1600 | TRUSTEE FEES | 2100-000 | | 9,750.99 | 825,879.34 |
| | | | Page Subtotals | | 0.00 | 383,956.52 | |

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 22)

Ver: 20.00e

Case No:    11-10135 -DLS
Case Name:    YOUNGQUIST, REX VEECH

Taxpayer ID No:    *******0623
For Period Ending:    11/07/17

Trustee Name:    J. MICHAEL MORRIS
Bank Name:    BOK Financial
Account Number / CD #:    *******0566  Checking Account

Blanket Bond (per case limit):    $ 25,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | WICHITA, KANSAS 67202 | | | | | |
| 01/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,525.49 | 824,353.85 |
| 02/28/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,106.66 | 823,247.19 |
| 03/05/14 | 000122 | KELLEY YORK & ASSOCIATES, LTD. | DEPOSITION FEE | 3991-000 | | 546.19 | 822,701.00 |
| | | 515 SOUTH MAIN, SUITE 105 | | | | | |
| | | WICHITA, KANSAS 67202 | | | | | |
| 03/12/14 | | BILL FAIR AND COMPANY | SALE PROCEEDS | | 1,289.70 | | 823,990.70 |
| | | 478 N. 1950 ROAD | | | | | |
| | | LECOMPON, KS 66050 | | | | | |
| | | | Memo Amount:   (   143.30 ) | 3630-000 | | | |
| | | | AUCTIONEER FEE | | | | |
| | 25 | | Memo Amount:   1,433.00 | 1229-000 | | | |
| | | | GALION 118 SERIES C SCRAPER | | | | |
| 03/28/14 | 000123 | CEK INSURANCE | INSURANCE PREMIUM | 2420-000 | | 11,945.46 | 812,045.24 |
| | | 1011 WESTDALE | | | | | |
| | | LAWRENCE, KANSAS 66049 | | | | | |
| 03/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,223.76 | 810,821.48 |
| 04/01/14 | 000124 | J. MICHAEL MORRIS | TRUSTEE FEES | 2100-000 | | 7,103.65 | 803,717.83 |
| | | 301 N. MAIN, SUITE 1600 | | | | | |
| | | WICHITA, KANSAS 67202 | | | | | |
| 04/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,157.85 | 802,559.98 |
| 05/07/14 | 000125 | CHANEY INCORPORATED | REPAIR FEE | 2420-000 | | 298.00 | 802,261.98 |
| | | 930 EAST 27TH STREET | | | | | |
| | | LAWRENCE, KANSAS 66046-4916 | | | | | |
| 05/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,192.56 | 801,069.42 |
| 06/12/14 | 000126 | DEERE & COMPANY | SECURED CLAIM | 4110-000 | | 4,079.77 | 796,989.65 |
| | | PO BOX 6600 | | | | | |
| | | JOHNSTON, IA 50131-6600 | | | | | |
| 06/12/14 | 000127 | J. MICHAEL MORRIS | TRUSTEE FEE | 2100-000 | | 126.18 | 796,863.47 |
| | | | Page Subtotals | | 1,289.70 | 30,305.57 | |

Case No:    11-10135 -DLS                                    Trustee Name:        J. MICHAEL MORRIS

Case Name:    YOUNGQUIST, REX VEECH                    Bank Name:           BOK Financial

                                                      Account Number / CD #:    \*\*\*\*\*\*\*0566  Checking Account

Taxpayer ID No:    \*\*\*\*\*\*\*0623

For Period Ending:  11/07/17

                                                      Blanket Bond (per case limit):    $ 25,000,000.00

                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/14 | | 301 N. MAIN, SUITE 1600 WICHITA, KANSAS 67202 T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 8,419.26 | | 805,282.73 |
| | 26 | | Memo Amount:    12,190.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount:   (    750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | | | Memo Amount:   (   3,020.74 ) EXPENSES | 3992-000 | | | |
| 06/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,154.97 | 804,127.76 |
| 07/17/14 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 3,697.29 | | 807,825.05 |
| | 26 | | Memo Amount:   6,112.50 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount:   (    750.00 ) MANAGEMENT FEES | 3991-000 | | | |
| | | | Memo Amount:   (   1,665.21 ) EXPENSES | 3992-000 | | | |
| 07/25/14 | 000128 | CLERK OF THE DOUGLAS COUNTY, KANSAS DISTRICT COURT 111 E. 11TH STREET LAWRENCE, KANSAS 66044 | DISBURSEMENT OF SALE PROCEEDS CASE NO. 2010MV633 | 4110-000 | | 401,200.40 | 406,624.65 |
| 07/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 1,159.10 | 405,465.55 |
| 08/14/14 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 2,698.26 | | 408,163.81 |

                                                          Page Subtotals        14,814.81      403,514.47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: BOK Financial
Account Number / CD #: *******0566 Checking Account

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | 26 | | Memo Amount: 5,410.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEES | 3991-000 | | | |
| | | | Memo Amount: ( 1,961.74 ) EXPENSES | 3992-000 | | | |
| 08/29/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 604.78 | 407,559.03 |
| 09/12/14 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 2,755.35 | | 410,314.38 |
| | 26 | | Memo Amount: 4,917.50 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEES | 3991-000 | | | |
| | | | Memo Amount: ( 1,412.15 ) EXPENSES | 3992-000 | | | |
| 09/12/14 | 27 | GUENTHER ENTERPRISES LLC 12 E. 400 ROAD OVERBROOK, KANSAS 66524 | SALE OF SCRAP METAL | 1229-000 | 2,000.00 | | 412,314.38 |
| 09/15/14 | 000129 | MIDWEST PROPERTY MANAGEMENT | BROKER'S FEE | 3991-000 | | 400.00 | 411,914.38 |
| 09/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 589.46 | 411,324.92 |
| 10/15/14 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 334.43 | | 411,659.35 |
| | 26 | | Memo Amount: 4,165.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 99.84 ) CLEANING EXPENSE | 3992-000 | | | |
| | | | Memo Amount: ( 2,305.93 ) | 3992-000 | | | |

Page Subtotals 5,089.78 1,594.24

Case No:    11-10135 -DLS

Case Name:    YOUNGQUIST, REX VEECH

Taxpayer ID No:    *******0623

For Period Ending:    11/07/17

Trustee Name:    J. MICHAEL MORRIS

Bank Name:    BOK Financial

Account Number / CD #:    *******0566  Checking Account

Blanket Bond (per case limit):    $ 25,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | EXPENSES | | | | |
| | | | Memo Amount:    (        674.80 ) | 8500-000 | | | |
| | | | SECURITY DEPOSIT | | | | |
| | | | Memo Amount:    (        750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| 10/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 611.58 | 411,047.77 |
| 11/10/14 | | T & J HOLDINGS INC | RENTAL INCOME | | 2,736.47 | | 413,784.24 |
| | | 1203 IOWA STREET | | | | | |
| | | LAWRENCE, KANSAS 66044 | | | | | |
| | 26 | | Memo Amount:        6,873.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount:    (     3,386.53 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| | | | Memo Amount:    (        750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| 11/28/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 592.48 | 413,191.76 |
| 12/10/14 | | T & J HOLDINGS INC | RENTAL INCOME | | 414.99 | | 413,606.75 |
| | | 1203 IOWA STREET | | | | | |
| | | LAWRENCE, KANSAS 66044 | | | | | |
| | 26 | | Memo Amount:        4,212.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount:    (     3,047.01 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| | | | Memo Amount:    (        750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| 12/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 614.51 | 412,992.24 |
| 01/15/15 | | T & J HOLDINGS INC | RENTAL INCOME | | 1,818.00 | | 414,810.24 |
| | | 1203 IOWA STREET | | | | | |
| | | LAWRENCE, KANSAS 66044 | | | | | |

Page Subtotals    4,969.46    1,818.57

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-10135 -DLS |
| Case Name: | YOUNGQUIST, REX VEECH |
| | |
| Taxpayer ID No: | *******0623 |
| For Period Ending: | 11/07/17 |

| | |
|---|---|
| Trustee Name: | J. MICHAEL MORRIS |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******0566  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 25,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 26 | | Memo Amount: 4,045.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 1,477.00 ) EXPENSES | 3992-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| 01/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 615.17 | 414,195.07 |
| 02/25/15 | 000130 | MICHAEL E. KUCKELMAN KUCKELMAN & STOCKEMER 1000 NORTH TYLER ROAD WICHITA, KANSAS 67202 | ACCOUNTANT FEES | 3410-000 | | 1,700.00 | 412,495.07 |
| 02/27/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 556.04 | 411,939.03 |
| 03/27/15 | 000131 | CALVIN EDDY KAPPELMAN INSURANCE 1101 WESTDALE ROAD LAWRENCE, KANSAS 66049-2638 | INSURANCE POLICY RENEWAL | 2420-000 | | 11,105.62 | 400,833.41 |
| 03/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 611.81 | 400,221.60 |
| 04/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 575.66 | 399,645.94 |
| 05/11/15 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 2,197.65 | | 401,843.59 |
| | 26 | | Memo Amount: 5,610.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 3,449.23 ) EXPENSES | 3992-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | 28 | | Memo Amount: 786.88 T & J CASH BALANCE | 1290-000 | | | |
| 05/29/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 594.26 | 401,249.33 |

| | | |
|---|---|---|
| Page Subtotals | 2,197.65 | 15,758.56 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: BOK Financial
Account Number / CD #: *******0566 Checking Account

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/23/15 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 5,345.20 | | 406,594.53 |
| | 26 | | Memo Amount: 8,528.84 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 3,228.64 ) EXPENSES | 3992-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | 29 | | Memo Amount: 795.00 SECURITY DEPOSIT | 1290-000 | | | |
| 06/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 578.30 | 406,016.23 |
| 07/17/15 | | T & J HOLDINGS INC 1203 IOWA STREET LAWRENCE, KANSAS 66044 | RENTAL INCOME | | 3,241.16 | | 409,257.39 |
| | 26 | | Memo Amount: 6,845.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 2,853.84 ) EXPENSES | 3992-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| 07/31/15 | 000132 | KANSAS FIDUCIARY TAX | TAX OWED FOR PERIOD ENDING 12/2013 | 4700-000 | | 4,097.00 | 405,160.39 |
| 07/31/15 | 000133 | MICHAEL E. KUCKELMAN KUCKELMAN & STOCKEMER 1000 NORTH TYLER ROAD WICHITA, KANSAS 67202 | ACCOUNTANT FEES | 3410-000 | | 500.00 | 404,660.39 |
| 07/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 604.99 | 404,055.40 |
| 08/10/15 | 26 | T & J HOLDINGS INC 1203 IOWA ST. | RENTAL INCOME | 1122-000 | 2,550.40 | | 406,605.80 |

Page Subtotals: 11,136.76 | 5,780.29

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 28)

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    11-10135 -DLS
Case Name:    YOUNGQUIST, REX VEECH

Taxpayer ID No:    *******0623
For Period Ending: 11/07/17

Trustee Name:    J. MICHAEL MORRIS
Bank Name:    BOK Financial
Account Number / CD #:    *******0566 Checking Account

Blanket Bond (per case limit):  $ 25,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | LAWRENCE, KS 66044 | | | | | |
| 08/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 605.08 | 406,000.72 |
| 09/11/15 | | T & J HOLDINGS INC<br>1203 IOWA ST.<br>LAWRENCE, KS 66044 | RENTAL INCOME | | 3,400.38 | | 409,401.10 |
| | 26 | | Memo Amount: 6,450.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount: ( 750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount: ( 2,994.62 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| | 29 | | Memo Amount: 695.00 | 1290-000 | | | |
| | | | SECURITY DEPOSIT | | | | |
| 09/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 586.55 | 408,814.55 |
| 10/01/15 | 000134 | KLENDA AUSTERMAN LLC | INTERIM FEES AND EXPENSES | | | 119,512.60 | 289,301.95 |
| | | | Fees 117,310.00 | 3110-000 | | | |
| | | | Expenses 2,202.60 | 3120-000 | | | |
| 10/13/15 | | T & J HOLDINGS INC<br>1203 IOWA ST.<br>LAWRENCE, KS 66044 | RENTAL INCOME | | 1,162.47 | | 290,464.42 |
| | 26 | | Memo Amount: 6,149.50 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount: ( 750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount: ( 4,135.03 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| | | | Memo Amount: ( 102.00 ) | 8500-000 | | | |
| | | | SECURITY DEPOSIT | | | | |
| 10/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 436.65 | 290,027.77 |

Page Subtotals    4,562.85    121,140.88

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    11-10135 -DLS
Case Name:    YOUNGQUIST, REX VEECH

Taxpayer ID No:    *******0623
For Period Ending: 11/07/17

Trustee Name:    J. MICHAEL MORRIS
Bank Name:    BOK Financial
Account Number / CD #:    *******0566 Checking Account

Blanket Bond (per case limit):  $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/09/15 | 26 | T & J HOLDINGS INC 1203 IOWA ST. LAWRENCE, KS 66044 | RENTAL INCOME | 1122-000 | 3,923.84 | | 293,951.61 |
| 11/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 420.70 | 293,530.91 |
| 12/21/15 | | T & J HOLDINGS INC 1203 IOWA ST. LAWRENCE, KS 66044 | RENTAL INCOME | | 4,824.60 | | 298,355.51 |
| | 26 | | Memo Amount: 6,855.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | | | Memo Amount: ( 1,280.40 ) EXPENSES | 3992-000 | | | |
| 12/22/15 | 000135 | KANSAS FIDUCIARY TAX | 2011 TAXES | 4700-000 | | 351.23 | 298,004.28 |
| 12/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 438.32 | 297,565.96 |
| 01/11/16 | | T & J HOLDINGS INC 1203 IOWA ST. LAWRENCE, KS 66044 | RENTAL INCOME | | 1,115.46 | | 298,681.42 |
| | 26 | | Memo Amount: 6,840.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | | | Memo Amount: ( 4,974.54 ) EXPENSES | 3992-000 | | | |
| 01/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 442.15 | 298,239.27 |
| 02/16/16 | | T & J HOLDINGS INC 1203 IOWA ST. LAWRENCE, KS 66044 | RENTAL INCOME | | 4,133.97 | | 302,373.24 |
| | 26 | | Memo Amount: 6,435.00 | 1122-000 | | | |

Page Subtotals    13,997.87    1,652.40

Case No:          11-10135 -DLS
Case Name:     YOUNGQUIST, REX VEECH

Taxpayer ID No:     *******0623
For Period Ending:  11/07/17

Trustee Name:              J. MICHAEL MORRIS
Bank Name:                 BOK Financial
Account Number / CD #:     *******0566  Checking Account

Blanket Bond (per case limit):  $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount:      (      750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount:      (    1,946.03 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| | | | Memo Amount:      (    1,115.46 ) | 3992-000 | | | |
| | | | OWNER DRAW | | | | |
| | 28 | | Memo Amount:        1,510.46 | 1290-000 | | | |
| | | | T & J CASH BALANCE | | | | |
| 02/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 415.88 | 301,957.36 |
| 03/14/16 | | T & J HOLDINGS INC | RENTAL INCOME | | 2,245.11 | | 304,202.47 |
| | | 1203 IOWA ST | | | | | |
| | | LAWRENCE, KS 66044 | | | | | |
| | 26 | | Memo Amount:        7,289.99 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount:      (      750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount:      (    4,294.88 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| 03/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 449.27 | 303,753.20 |
| 04/04/16 | | T & J HOLDINGS INC | RENTAL INCOME | | 3,845.83 | | 307,599.03 |
| | | 1203 IOWA ST | | | | | |
| | | LAWRENCE, KS 66044 | | | | | |
| | 26 | | Memo Amount:        7,200.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount:      (      750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount:      (    2,604.17 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |

Page Subtotals          6,090.94          865.15

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-10135 -DLS | Trustee Name: | J. MICHAEL MORRIS |
|---|---|---|---|
| Case Name: | YOUNGQUIST, REX VEECH | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******0566 Checking Account |
| Taxpayer ID No: | *******0623 | | |
| For Period Ending: | 11/07/17 | Blanket Bond (per case limit): | $ 25,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/06/16 | 000136 | CALVIN EDDY KAPPELMAN INSURANCE | INSURANCE PREMIUM | 2420-000 | | 11,630.32 | 295,968.71 |
| 04/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 429.15 | 295,539.56 |
| 05/18/16 | | T & J HOLDINGS INC | RENTAL INCOME | | 6,038.90 | | 301,578.46 |
| | | 1203 IOWA ST | | | | | |
| | | LAWRENCE, KS 66044 | | | | | |
| | 26 | | Memo Amount: 8,535.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount: ( 750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount: ( 1,746.10 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| 05/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 440.61 | 301,137.85 |
| 06/06/16 | | T & J HOLDINGS INC | RENTAL INCOME | | 4,107.98 | | 305,245.83 |
| | | 1203 IOWA ST | | | | | |
| | | LAWRENCE, KS 66044 | | | | | |
| | 26 | | Memo Amount: 6,600.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount: ( 750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Memo Amount: ( 1,742.02 ) | 3992-000 | | | |
| | | | EXPENSES | | | | |
| 06/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 436.25 | 304,809.58 |
| 07/11/16 | | T & J HOLDINGS INC | RENTAL INCOME | | 3,688.84 | | 308,498.42 |
| | | 1203 IOWA ST | | | | | |
| | | LAWRENCE, KS 66044 | | | | | |
| | 26 | | Memo Amount: 6,590.00 | 1122-000 | | | |
| | | | RENTAL INCOME | | | | |
| | | | Memo Amount: ( 750.00 ) | 3991-000 | | | |
| | | | MANAGEMENT FEE | | | | |
| | | | Page Subtotals | | 13,835.72 | 12,936.33 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

Ver: 20.00e

Case No:       11-10135 -DLS
Case Name:     YOUNGQUIST, REX VEECH

Taxpayer ID No:  *******0623
For Period Ending: 11/07/17

Trustee Name:     J. MICHAEL MORRIS
Bank Name:        BOK Financial
Account Number / CD #:   *******0566  Checking Account

Blanket Bond (per case limit):  $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount: ( 2,151.16 ) EXPENSES | 3992-000 | | | |
| 07/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 454.94 | 308,043.48 |
| 08/05/16 | 000137 | KUCKELMAN & STOCKEMER 1000 N. TYLER WICHITA, KS 67212 | ACCOUNTANT FEES | 3410-000 | | 400.00 | 307,643.48 |
| 08/09/16 | | T & J HOLDINGS INC 1203 IOWA ST LAWRENCE, KS 66044 | RENTAL INCOME | | 2,099.36 | | 309,742.84 |
| | 26 | | Memo Amount: 7,466.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | | | Memo Amount: ( 4,616.64 ) EXPENSES | 3992-000 | | | |
| 08/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 458.23 | 309,284.61 |
| 09/22/16 | | T & J HOLDINGS INC 1203 IOWA ST LAWRENCE, KS 66044 | RENTAL INCOME | | 1,991.71 | | 311,276.32 |
| | 26 | | Memo Amount: 7,296.00 RENTAL INCOME | 1122-000 | | | |
| | | | Memo Amount: ( 750.00 ) MANAGEMENT FEE | 3991-000 | | | |
| | | | Memo Amount: ( 4,554.29 ) EXPENSES | 3992-000 | | | |
| 09/30/16 | 000138 | J. MICHAEL MORRIS | ATTORNEY FEES | 3110-000 | | 1,000.00 | 310,276.32 |
| 09/30/16 | 000139 | KLENDA AUSTERMAN LLC | TRUSTEE EXPENSES | 2200-000 | | 74.26 | 310,202.06 |
| 09/30/16 | 000140 | KLENDA AUSTERMAN LLC | TRUSTEE EXPENSES | 2200-000 | | 176.00 | 310,026.06 |
| 09/30/16 | 000141 | J. MICHAEL MORRIS | TRUSTEE FEE | 2100-000 | | 5,171.25 | 304,854.81 |

Page Subtotals        4,091.07        7,734.68

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 11-10135 -DLS |
| Case Name: | YOUNGQUIST, REX VEECH |
| | |
| Taxpayer ID No: | *******0623 |
| For Period Ending: | 11/07/17 |

| | |
|---|---|
| Trustee Name: | J. MICHAEL MORRIS |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******0566  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 25,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 459.83 | 304,394.98 |
| 10/03/16 | 3 | KELLER WILLIAMS | SALE PROCEEDS | | 328,875.16 | | 633,270.14 |
| | | | Memo Amount:  500,000.00 | 1110-000 | | | |
| | | | GROSS SALE PRICE | | | | |
| | | | Memo Amount:  (  6,760.00 ) | 8500-000 | | | |
| | | | SECURITY DEPOSIT | | | | |
| | | | Memo Amount:  (  7,500.00 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | | Memo Amount:  (  11,016.42 ) | 2820-000 | | | |
| | | | COUNTY TAXES | | | | |
| | | | Memo Amount:  (  29,500.00 ) | 3510-000 | | | |
| | | | COMMISSION | | | | |
| | | | Memo Amount:  (  250.00 ) | 2500-000 | | | |
| | | | CLOSING FEE | | | | |
| | | | Memo Amount:  (  985.00 ) | 2500-000 | | | |
| | | | TITLE INSURANCE | | | | |
| | | | Memo Amount:  (  20.00 ) | 2500-000 | | | |
| | | | PROCEEDS WIRE | | | | |
| | | | Memo Amount:  (  21,904.21 ) | 4700-000 | | | |
| | | | 2010 TAXES | | | | |
| | | | Memo Amount:  (  22,321.06 ) | 2820-000 | | | |
| | | | 2011 TAXES | | | | |
| | | | Memo Amount:  (  20,359.97 ) | 2820-000 | | | |
| | | | 2012 TAXES | | | | |
| | | | Memo Amount:  (  18,132.37 ) | 2820-000 | | | |
| | | | 2013 TAXES | | | | |
| | | | Memo Amount:  (  17,345.25 ) | 2820-000 | | | |
| | | | 2014 TAXES | | | | |
| | | | Memo Amount:  (  15,030.56 ) | 2820-000 | | | |

| | | Page Subtotals | 328,875.16 | 459.83 |
|---|---|---|---|---|

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-10135 -DLS |
| Case Name: | YOUNGQUIST, REX VEECH |
| Taxpayer ID No: | *******0623 |
| For Period Ending: | 11/07/17 |

| | |
|---|---|
| Trustee Name: | J. MICHAEL MORRIS |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******0566  Checking Account |
| Blanket Bond (per case limit): | $ 25,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2015 TAXES | | | | |
| 10/21/16 | | CEK INSURANCE 1011 WESTDALE RD LAWRENCE, KS 66049 | PROPERTY INSURANCE REFUND | 2420-000 | | -4,978.82 | 638,248.96 |
| 10/24/16 | | KANSAS SECURED TITLE INC 1410 KASOLD DR., STE A-18 LAWRENCE, KS 66049 | REAL ESTATE TAX OVERPAYMENT | 4700-000 | | -73.82 | 638,322.78 |
| 10/24/16 | 000142 | T & J HOLDINGS INC | MANAGEMENT FEES | 3991-000 | | 3,624.69 | 634,698.09 |
| 10/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 940.05 | 633,758.04 |
| 11/10/16 | 000143 | UNITED STATES BANKRUPTCY COURT 167 US COURTHOUSE 401 NORTH MARKET WICHITA, KANSAS 67202 | SALE PROCEEDS | 8500-001 | | 28,406.24 | 605,351.80 |
| 11/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 890.06 | 604,461.74 |
| 12/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 895.95 | 603,565.79 |
| 01/26/17 | | KANSAS SECURED TITLE INC 1410 KASOLD DR., STE A-18 LAWRENCE, KS 66049 | REAL ESTATE TAX OVERPAYMENT | 4700-000 | | -6,389.25 | 609,955.04 |
| 01/31/17 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 898.47 | 609,056.57 |
| 02/01/17 | 000144 | KUCKELMAN & STOCKEMER 1000 N. TYLER WICHITA, KS 67212 | ACCOUNTANT FEES | 3410-000 | | 600.00 | 608,456.57 |
| 02/01/17 | 000145 | KANSAS FIDUCIARY TAX | TAX OWED FOR PERIOD ENDING 12/2016 | 4700-000 | | 5,386.00 | 603,070.57 |
| * 02/20/17 | 000146 | KUCKELMAN & STOCKEMER 1000 N. TYLER WICHITA, KS 67212 | ACCOUNTANT FEES | 3410-000 | | 600.00 | 602,470.57 |
| * 02/20/17 | 000146 | KUCKELMAN & STOCKEMER 1000 N. TYLER WICHITA, KS 67212 | ACCOUNTANT FEES | 3410-000 | | -600.00 | 603,070.57 |

| | | | | Page Subtotals | 0.00 | 30,199.57 | |

Ver: 20.00e

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    11-10135 -DLS

Case Name:    YOUNGQUIST, REX VEECH

Taxpayer ID No:    *******0623

For Period Ending:    11/07/17

Trustee Name:    J. MICHAEL MORRIS

Bank Name:    BOK Financial

Account Number / CD #:    *******0566  Checking Account

Blanket Bond (per case limit):    $ 25,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 817.60 | 602,252.97 |
| 03/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 895.38 | 601,357.59 |
| 04/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 864.96 | 600,492.63 |
| 07/10/17 | 000147 | J. Michael Morris, Trustee 301 NORTH MAIN STREET #1600 WICHITA, KS 67202 | Chapter 7 Compensation/Fees | 2100-000 | | 73,189.24 | 527,303.39 |
| 07/10/17 | 000148 | J. Michael Morris, Trustee 301 NORTH MAIN STREET #1600 WICHITA, KS 67202 | Chapter 7 Expenses | 2200-000 | | 718.13 | 526,585.26 |
| 07/10/17 | 000149 | J. MICHAEL MORRIS | Attorney for Trustee Fees (Trustee | 3110-000 | | 14,192.50 | 512,392.76 |
| 07/10/17 | 000150 | UNITED STATES BANKRUPTCY COURT 167 US COURTHOUSE 401 NORTH MARKET WICHITA, KANSAS 67202 | Clerk of the Courts Costs (includes | 2700-000 | | 500.00 | 511,892.76 |
| 07/10/17 | 000151 | Internal Revenue Service PO Box 7346 Philadelphia PA 19101-7346 | Claim 000006A, Payment 100.00000% | 5800-000 | | 4,814.04 | 507,078.72 |
| 07/10/17 | 000152 | Internal Revenue Service PO Box 7346 Philadelphia PA 19101-7346 | Claim 000006B, Payment 11.45271% | 7100-000 | | 485,329.78 | 21,748.94 |
| 07/10/17 | 000153 | Deere & Company PO Box 6600 Johnston IA 50131-6600 | Claim 000007, Payment 11.45217% | 7100-000 | | 72.79 | 21,676.15 |
| 07/10/17 | 000154 | Lawrence Douglas County Fire Med 1911 Stewart Ave Lawrence KS 66046 | Claim 000008, Payment 11.45066% | 7100-000 | | 9.48 | 21,666.67 |
| 07/10/17 | 000155 | Lawrence Neurology Specialists 1414 W 6th St Suite 200 Lawrence KS | Claim 000009, Payment 11.45678% | 7100-000 | | 12.30 | 21,654.37 |

Page Subtotals    0.00    581,416.20

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-10135 -DLS | | | Trustee Name: | J. MICHAEL MORRIS |
|---|---|---|---|---|---|
| Case Name: | YOUNGQUIST, REX VEECH | | | Bank Name: | BOK Financial |
| | | | | Account Number / CD #: | *******0566  Checking Account |
| Taxpayer ID No: | *******0623 | | | | |
| For Period Ending: | 11/07/17 | | | Blanket Bond (per case limit): | $ 25,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/10/17 | 000156 | Southwestern Bell Telephone Company AT&T Services Inc James Grudus Esq One AT&T Way Room 3A218 Bedminster NJ 07921 | Claim 000011, Payment 11.45277% | 7100-000 | | 34.34 | 21,620.03 |
| * | 07/10/17 | 000157 | Railroad Commission of Texas c o Attorney General of Texas Attn J Casey Roy PO Box 12548 MC 008 Austin TX 78711 | Claim 000012, Payment 11.45271% | 7100-000 | | 21,620.03 | 0.00 |
| * | 10/02/17 | 000157 | Railroad Commission of Texas c o Attorney General of Texas Attn J Casey Roy PO Box 12548 MC 008 Austin TX 78711 | Claim 000012, Payment 11.45271% | 7100-000 | | -21,620.03 | 21,620.03 |
| | 10/02/17 | 000158 | Railroad Commission of Texas c o Attorney General of Texas Attn J Casey Roy PO Box 12548 MC 008 Austin TX 78711 | Claim 000012, Payment 96.76226% | 7100-000 | | 20,920.03 | 700.00 |
| | 10/02/17 | 000159 | FLEESON, GOOING, COULSON & KITCH, L.L.C. 125 N. MARKET PO BOX 997 WICHITA, KS 67201 | Claim 000012, Payment 3.23774% | 7100-000 | | 700.00 | 0.00 |

| | | | | Page Subtotals | 0.00 | 21,654.37 |
|---|---|---|---|---|---|---|

Case No:        11-10135  -DLS
Case Name:   YOUNGQUIST, REX VEECH

Trustee Name:                         J. MICHAEL MORRIS
Bank Name:                            BOK Financial
Account Number / CD #:          *******0566  Checking Account

Taxpayer ID No:   *******0623
For Period Ending:  11/07/17

Blanket Bond (per case limit):  $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | Memo Allocation Receipts: | 4,039,540.67 | COLUMN TOTALS | | 3,617,906.51 | 3,617,906.51 | 0.00 |
|---|---|---|---|---|---|---|---|
| | | Memo Allocation Disbursements: | 490,344.25 | Less:  Bank Transfers/CD's | 60,235.85 | 0.00 | |
| | | | | Subtotal | 3,557,670.66 | 3,617,906.51 | |
| | | Memo Allocation Net: | 3,549,196.42 | Less:  Payments to Debtors | | 28,406.24 | |
| | | | | Net | 3,557,670.66 | 3,589,500.27 | |

Page Subtotals                    0.00                    0.00

Case No:     11-10135  -DLS
Case Name:   YOUNGQUIST, REX VEECH

Taxpayer ID No:  *******0623
For Period Ending: 11/07/17

Trustee Name:        J. MICHAEL MORRIS
Bank Name:          Bank of America
Account Number / CD #:   *******7175  MONEY MARKET

Blanket Bond (per case limit):  $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/28/11 | 13 | Robert S. Doychak<br>Amy Doychak<br>17234 Whitewater Ct.<br>Fort Myers Beach, FL 33931 | RENTAL INCOME | 1122-000 | 400.00 | | 400.00 |
| 04/07/11 | 13 | Robert S. Doychak<br>Amy Doychak<br>17234 Whitewater Ct.<br>Fort Myers Beach, FL 33931 | RENTAL INCOME | 1122-000 | 400.00 | | 800.00 |
| 04/29/11 | 13 | Robert S. Doychak<br>Amy Doychak<br>17234 Whitewater Ct.<br>Fort Myers Beach, FL 33931 | RENTAL INCOME | 1122-000 | 400.00 | | 1,200.00 |
| 04/29/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.01 | | 1,200.01 |
| 05/27/11 | | REMAX REALTY | SALE OF PROPERTY<br>Bank Serial #: 000000 | | 56,997.25 | | 58,197.26 |
| | 4 | | Memo Amount:      62,900.00<br>SALE OF PROPERTY | 1110-000 | | | |
| | | TEAM, REMAX REALTY | Memo Amount:    (    4,403.00 )<br>7% COMMISSION | 3510-000 | | | |
| | | LEE COUNTY FLORIDA | Memo Amount:    (      510.67 )<br>REAL ESTATE TAXES | 2820-000 | | | |
| | | | Memo Amount:    (      440.30 )<br>TRANSFER TAX | 2820-000 | | | |
| | | NATIONAL, FIDELITY | Memo Amount:    (      300.00 )<br>CLOSING FEE | 2500-000 | | | |
| | | LEE COUNTY CLERK | Memo Amount:    (       18.50 )<br>RECORDING FEE | 2500-000 | | | |
| | | NATIONAL, FIDELITY | Memo Amount:    (      361.68 ) | 2500-000 | | | |

Page Subtotals          58,197.26          0.00

Ver: 20.00e

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: Bank of America
Account Number / CD #: *******7175  MONEY MARKET

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | OWNER'S POLICY | | | | |
| | 18 | | Memo Amount:          131.40 | 1229-000 | | | |
| | | | SOLID WASTE CHARGE REIMBURSEMENT | | | | |
| 05/31/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.09 | | 58,197.35 |
| 06/14/11 | | Transfer to Acct #*******2328 | Bank Funds Transfer | 9999-000 | | 1,961.93 | 56,235.42 |
| 06/27/11 | 15 | Farm Bureau Property and Casualty | INSURANCE PREMIUM REFUND | 1229-000 | 689.50 | | 56,924.92 |
| | | Insurance Company | | | | | |
| | | 5400 University Avenue | | | | | |
| | | West Des Moines, IA 50266-5950 | | | | | |
| 06/30/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.47 | | 56,925.39 |
| 07/29/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.48 | | 56,925.87 |
| 08/19/11 | 16 | DEONA'S | SALE OF PERSONAL PROPERTY | 1229-000 | 7,227.00 | | 64,152.87 |
| | | PO BOX 372 | | | | | |
| | | ESTERO FL 33929-0372 | | | | | |
| 08/24/11 | 17 | SHARON K PITTS | SALE OF PERSONAL PROPERTY | 1229-000 | 2,711.00 | | 66,863.87 |
| 08/30/11 | | Transfer to Acct #*******2328 | Bank Funds Transfer | 9999-000 | | 488.65 | 66,375.22 |
| 08/30/11 | | Transfer to Acct #*******2328 | Bank Funds Transfer | 9999-000 | | 4,886.51 | 61,488.71 |
| 08/31/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.50 | | 61,489.21 |
| 09/30/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.51 | | 61,489.72 |
| 10/31/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.52 | | 61,490.24 |
| 10/31/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 78.34 | 61,411.90 |
| 11/30/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.50 | | 61,412.40 |
| 11/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 75.71 | 61,336.69 |
| 12/30/11 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.51 | | 61,337.20 |
| 12/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 75.62 | 61,261.58 |
| 01/04/12 | | Transfer to Acct #*******2328 | Bank Funds Transfer | 9999-000 | | 12.25 | 61,249.33 |
| 01/31/12 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.53 | | 61,249.86 |
| 01/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 80.33 | 61,169.53 |
| 02/29/12 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.48 | | 61,170.01 |

Page Subtotals        10,632.09        7,659.34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-10135 -DLS | | Trustee Name: | J. MICHAEL MORRIS |
|---|---|---|---|---|
| Case Name: | YOUNGQUIST, REX VEECH | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******7175  MONEY MARKET |
| Taxpayer ID No: | *******0623 | | | |
| For Period Ending: | 11/07/17 | | Blanket Bond (per case limit): | $ 25,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 72.70 | 61,097.31 |
| 03/30/12 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.51 | | 61,097.82 |
| 03/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 75.12 | 61,022.70 |
| 04/13/12 | | Transfer to Acct #*******2328 | Bank Funds Transfer | 9999-000 | | 565.00 | 60,457.70 |
| 04/30/12 | 14 | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | 0.50 | | 60,458.20 |
| 04/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 77.18 | 60,381.02 |
| 05/31/12 | 14 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.51 | | 60,381.53 |
| 05/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 76.71 | 60,304.82 |
| 06/25/12 | | Transfer to Acct #*******2328 | TRANSFER TO WRITE CHECKS | 9999-000 | | 0.23 | 60,304.59 |
| 06/29/12 | 14 | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | 0.46 | | 60,305.05 |
| 06/29/12 | | Bank of America | BANK FEES | 2600-000 | | 69.20 | 60,235.85 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 06/29/12 | | Trsf To Bank of Kansas City | FINAL TRANSFER | 9999-000 | | 60,235.85 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 63,031.40 | COLUMN TOTALS | | 68,831.33 | 68,831.33 | 0.00 |
| | Memo Allocation Disbursements: | 6,034.15 | Less:  Bank Transfers/CD's | | 0.00 | 68,150.42 | |
| | | | Subtotal | | 68,831.33 | 680.91 | |
| | Memo Allocation Net: | 56,997.25 | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 68,831.33 | 680.91 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: Bank of America
Account Number / CD #: *******2328  CHECKING

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/14/11 | | Transfer from Acct #*******7175 | Bank Funds Transfer | 9999-000 | 1,961.93 | | 1,961.93 |
| 06/14/11 | 000101 | J. Michael Morris 301 N. Main, Suite 1600 Wichita, KS 67202 | TRUSTEE FEE | 2100-000 | | 1,408.73 | 553.20 |
| 06/14/11 | 000102 | J. Michael Morris 301 N. Main, Suite 1600 Wichita, KS 67202 | ATTORNEY FEES | 3110-000 | | 500.00 | 53.20 |
| 06/14/11 | 000103 | KMAZ 301 N. MAIN, SUITE 1600 WICHITA, KS 67202 | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 53.20 | 0.00 |
| 08/30/11 | | Transfer from Acct #*******7175 | Bank Funds Transfer | 9999-000 | 488.65 | | 488.65 |
| 08/30/11 | | Transfer from Acct #*******7175 | Bank Funds Transfer | 9999-000 | 4,886.51 | | 5,375.16 |
| * 08/30/11 | 000104 | SHARON PITTS | COMMISSION | 3991-000 | | 2,736.10 | 2,639.06 |
| * 08/30/11 | 000105 | SHARON PITTS | EXPENSES | 3992-000 | | 1,259.85 | 1,379.21 |
| 08/30/11 | 000106 | J. MICHAEL MORRIS | ATTORNEY FEES | 3110-000 | | 200.00 | 1,179.21 |
| 08/30/11 | 000107 | KLENDA MITCHELL AUSTERMAN & ZUERCHER | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 45.16 | 1,134.05 |
| 08/30/11 | 000108 | KLENDA MITCHELL AUSTERMAN & ZUERCHER | ATTORNEY FOR TRUSTEE EXPENSES REIMBURSEMENT FOR PODS STORAGE FEES | 3120-000 | | 645.40 | 488.65 |
| 08/30/11 | 000109 | J. Michael Morris 301 N. Main, Suite 1600 Wichita, KS 67202 | TRUSTEE FEE | 2100-000 | | 488.65 | 0.00 |
| * 09/12/11 | 000104 | SHARON PITTS | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3991-000 | | -2,736.10 | 2,736.10 |
| * 09/12/11 | 000105 | SHARON PITTS | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3992-000 | | -1,259.85 | 3,995.95 |
| 09/13/11 | 000110 | SHARON PITTS | COMMISSION REISSUE OF CHECK # 104 | 3991-000 | | 2,736.10 | 1,259.85 |

Page Subtotals    7,337.09    6,077.24

Ver: 20.00e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10135 -DLS
Case Name: YOUNGQUIST, REX VEECH

Taxpayer ID No: *******0623
For Period Ending: 11/07/17

Trustee Name: J. MICHAEL MORRIS
Bank Name: Bank of America
Account Number / CD #: *******2328 CHECKING

Blanket Bond (per case limit): $ 25,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/11 | 000111 | SHARON PITTS | EXPENSES REISSUE OF CHECK # 105 | 3992-000 | | 1,259.85 | 0.00 |
| 01/04/12 | | Transfer from Acct #*******7175 | Bank Funds Transfer | 9999-000 | 12.25 | | 12.25 |
| 01/04/12 | 000112 | District County District Court Records | ACCESS FEE/COPIES/S & H | 2200-000 | | 12.25 | 0.00 |
| 04/13/12 | | Transfer from Acct #*******7175 | Bank Funds Transfer | 9999-000 | 565.00 | | 565.00 |
| 04/13/12 | 000113 | FIRST AMERICAN TITLE | TITLE WORK FEE | 2500-000 | | 565.00 | 0.00 |
| 04/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 0.23 | -0.23 |
| 06/25/12 | | Transfer from Acct #*******7175 | TRANSFER TO WRITE CHECKS | 9999-000 | 0.23 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 7,914.57 | 7,914.57 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | | 7,914.57 | 0.00 | |
| | | | Subtotal | | 0.00 | 7,914.57 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 7,914.57 | |
| | | | | | | NET | ACCOUNT |
| Total Allocation Receipts: | 4,102,572.07 | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 496,378.40 | | Checking Account - *******0566 | | 3,557,670.66 | 3,589,500.27 | 0.00 |
| | | | MONEY MARKET - *******7175 | | 68,831.33 | 680.91 | 0.00 |
| Total Memo Allocation Net: | 3,606,193.67 | | CHECKING - *******2328 | | 0.00 | 7,914.57 | 0.00 |
| | | | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | | 3,626,501.99 | 3,598,095.75 | 0.00 |
| | | | | | ============= | ============= | ============= |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*